IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

| | | |
|---|---|---|
| CAPITOL RECORDS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; ARISTA RECORDS LLC, a Delaware limited liability company; and BMG MUSIC, a New York general partnership, | ) ) ) ) ) ) ) ) ) ) | Civil Action No.: |

            Plaintiffs,

vs.

Kelvin Phillips,

            Defendant.

_____

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

## **COMPLAINT FOR COPYRIGHT INFRINGEMENT**

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

### **JURISDICTION AND VENUE**

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.      This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.      Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

8.      Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

10.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

11.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

16.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

17.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c)

for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    March 6, 2007

*Kelly F. Pate*

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

# EXHIBIT
# A

## EXHIBIT A

### Kelvin Phillips

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Freddie Jackson | Jam Tonight | Just Like The First Time | 81-370 |
| Virgin Records America, Inc. | Ideal | Get Gone | Ideal | 273-905 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| UMG Recordings, Inc. | Janet Jackson | When I Think of You | Control | 69-529 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Waiting For Tonight | On The 6 | 267-571 |
| Arista Records LLC | Pink | There You Go | Can't Take Me Home | 279-958 |
| BMG Music | RL | Got Me a Model | RL:Ements | 309-766 |
| UMG Recordings, Inc. | Musiq | Time | Juslisen | 308-859 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | The Flyest | Stillmatic | 305-698 |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search  Web  My Kazaa  Download  Theater  Search  Traffic  Shop  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Ying Yang Twins - Whistle While You Twirk.mp3 | Yin Yang Twins | 3,263KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4ECCC442-4130-4EF6-89EC-869083CEF2ED}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Tweet ft.wma | Tweet ft. Missy Elliott | 4,670KB | Audio |
| Nickles-N-Dimes@KaZaA | glen lewis - high off you.mp3 | Jack Herrera Featuring J... | 4,680KB | Audio |
| Nickles-N-Dimes@KaZaA | Just Me_U.mp3 | Luniz feat Raphael Saadiq | 3,880KB | Audio |
| Nickles-N-Dimes@KaZaA | Levert - Casanova.mp3 | Gerald LaVert | 3,386KB | Audio |
| Nickles-N-Dimes@KaZaA | timbaland and magoo - one and all.mp3 | Timbaland And Magoo | 3,704KB | Audio |
| Nickles-N-Dimes@KaZaA | Four Tops - Baby I Need Your Loving.mp3 | Four Tops | 2,598KB | Audio |
| Nickles-N-Dimes@KaZaA | Methrone- Lovin Each Other For Life.mp3 | Methrone | 3,599KB | Audio |
| Nickles-N-Dimes@KaZaA | One Way - Cutie Pie.MP3 | One Way | 6,426KB | Audio |
| Nickles-N-Dimes@KaZaA | Salt and Pepper Tramp.mp3 | Salt N Pepa | 3,335KB | Audio |
| Nickles-N-Dimes@KaZaA | Grandmaster Flash - It's nasty.mp3 | Grand Master Flash | 4,528KB | Audio |
| Nickles-N-Dimes@KaZaA | One on One.mp3 | Hall and Oates | 3,720KB | Audio |
| Nickles-N-Dimes@KaZaA | George Duke - Reach for It.mp3 | George Duke | 4,632KB | Audio |
| Nickles-N-Dimes@KaZaA | Keith Sweat - Make It Last Forever (1).mp3 | Keith Sweat | 3,968KB | Audio |
| Nickles-N-Dimes@KaZaA | 11 - Crazy For You.mp3 | Incognito | 4,948KB | Audio |
| Nickles-N-Dimes@KaZaA | Outkast - Speedballin.mp3 | Outkast | 4,858KB | Audio |
| Nickles-N-Dimes@KaZaA | Gerald Lavert Answering Service .mp3 | Gerald Levert | 5,152KB | Audio |
| Nickles-N-Dimes@KaZaA | NSYNC - Justin Timberlake - My Eyes Adore You.mp3 | NSYNC | 4,068KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{20DAFAF4-AE4D-4F0C-9465-907B898FA4A7}_... | Unknown | 11KB | Image |

1,477,094 users online, sharing 283,477,012 files (31,6 | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | AlbumArt_{20DAFAF4-AE4D-4F0C-9465-907B8998FA4A7}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{20DAFAF4-AE4D-4F0C-9465-907B8998FA4A7}_... | Unknown | 3KB | Image |
| Nickles-N-Dimes@KaZaA | Dwele - Hold on.mp3 | Dwele | 5,246KB | Audio |
| Nickles-N-Dimes@KaZaA | Three Piece - Ooh Ahh (remix).mp3 | 3 Piece | 3,840KB | Audio |
| Nickles-N-Dimes@KaZaA | kem norman brown - Partadise.mp3 | kem | 3,947KB | Audio |
| Nickles-N-Dimes@KaZaA | Bossman.mp3 | Beenie Man Ft. Sean Paul ... | 4,992KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{E05D0411-8272-464B-AB74-A09431F001E7}_L... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Yellow Jackets, Randy Crawford - Imagine (1).mp3 | Kem | 5,647KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{23E787AB-DDE8-4200-B08E-100753916D3B}_... | Unknown | 20KB | Image |
| Nickles-N-Dimes@KaZaA | 05-dwele-flapjacks.mp3 | Dwele | 4,209KB | Audio |
| Nickles-N-Dimes@KaZaA | profyle - liar.mp3 | Profyle | 5,562KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{3D76C86E-9CCD-4509-B96D-B1A13E03C5C8}_... | Unknown | 17KB | Image |
| Nickles-N-Dimes@KaZaA | Charlie Wilson - Magic (1).mp3 | Charlie Wilson | 4,788KB | Audio |
| Nickles-N-Dimes@KaZaA | Teedra Moses - For A Lifetime.mp3 | Teedra Moses | 6,301KB | Audio |
| Nickles-N-Dimes@KaZaA | Twista- Get It Wet.mp3 | Twista | 3,568KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DB958381-FB2F-49FF-9257-F9BDFCE65DC5}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5657AEF4-CA76-4069-B0BF-37728AD3C452}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | 05-joe-pricelless-rns.mp3 | Joe | 6,456KB | Audio |
| Nickles-N-Dimes@KaZaA | baby bash--sexy eyes.mp3 | NB Ridaz | 4,206KB | Audio |
| Nickles-N-Dimes@KaZaA | Pitbull - TOMA FT. LIL JON.mp3 | Pitbull | 3,333KB | Audio |

Found 2180 Files | 1,477,094 users online, sharing 283,477,012 files (31,6 | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | 533_Ginuine - So Anxious.mp3 | Ginuwine | 3,230KB | Audio |
| Nickles-N-Dimes@KaZaA | Rome -- I Belong 2 You.mp3 | Rome | 3,794KB | Audio |
| Nickles-N-Dimes@KaZaA | koopsta knicca - smoke it up.mp3 | Koopsta Knicca | 5,544KB | Audio |
| Nickles-N-Dimes@KaZaA | Juelz Santana- S.A.N.T.A.N.A. (I'm Back).mp3 | Juelz Santana | 4,140KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{87B8A684-288D-4BC2-8E79-22B7E143D6B5}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Pretty Willie - Four walls.mp3 | Pretty Willie | 5,610KB | Audio |
| Nickles-N-Dimes@KaZaA | Jay-Z-Freestyle.mp3 | Street Warz | 2,808KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1871567A-FF79-4B94-BFC5-5330CBAAEEBD}_... | Unknown | 12KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1871567A-FF79-4B94-BFC5-5330CBAAEEBD}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | SWV_Michael Jackson - Human Nature (remix).mp3 | SWV | 4,672KB | Audio |
| Nickles-N-Dimes@KaZaA | 10 - You Can Get It (ft. T.I.).mp3 | Trey Songz/T.I. | 5,574KB | Audio |
| Nickles-N-Dimes@KaZaA | Eve-satisfaction.mp3 | Eve | 4,047KB | Audio |
| Nickles-N-Dimes@KaZaA | avantlilwayne.mp3 | Avant | 5,414KB | Audio |
| Nickles-N-Dimes@KaZaA | Turn Your Lights Down Low (1).mp3 | Bob Marley and Lauren Hill | 5,678KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{6FA86C41-962F-4F46-B570-77E830D376D0}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | Marvin Gay - I Want You.mp3 | Marvin Gaye | 2,795KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4164C229-E05F-4DA1-9CE8-A05E5911B2DD}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | marvin gaye - mother, mother.mp3 | Marvin Gaye | 3,638KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4164C229-E05F-4DA1-9CE8-A05E5911B2DD}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Last Day.mp3 | Teedra Moses | 5,187KB | Audio |

**SCANNED**

Found 2180 Files    1,477,094 users online, sharing 283,477,012 files (31,616! Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

Web

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Nickles-N-Dimes@KaZaA | Last Day.mp3 | Teedra Moses | 5,187KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{19C11FA8-2087-4C36-92A5-8743AA1924FD}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{19C11FA8-2087-4C36-92A5-8743AA1924FD}_... | Unknown | 1KB | Image |
| Nickles-N-Dimes@KaZaA | KC_and_jojo-faded_pictures.mp3 | Case And Joe | 3,629KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{6FA86C41-962F-4F46-B570-77E830D376D0}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | outkast - Cadillac Doors.mp3 | Outkast | 4,146KB | Audio |
| Nickles-N-Dimes@KaZaA | 02 Sex Wit You.mp3 | Marques Houston | 4,374KB | Audio |
| Nickles-N-Dimes@KaZaA | 12-jon_b-multiple-musiq.mp3 | Jon B | 6,858KB | Audio |
| Nickles-N-Dimes@KaZaA | 09-Time After Time.mp3 | Miles Davis | 6,822KB | Audio |
| Nickles-N-Dimes@KaZaA | George Clinton_Parliament Funkadelic - Slide.mp3 | Lakeside | 4,412KB | Audio |
| Nickles-N-Dimes@KaZaA | Prince - Seven.mp3 | Prince | 4,894KB | Audio |
| Nickles-N-Dimes@KaZaA | Sweet Thing - (Chaka Chan).mp3 | Chaka Khan | 2,346KB | Audio |
| Nickles-N-Dimes@KaZaA | Trey Songz- Shopaversary.mp3 | Trey Songz | 2,583KB | Audio |
| Nickles-N-Dimes@KaZaA | with Goodie Mob - Sky High.mp3 | Goodie Mob And Outkast | 3,777KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1331AC03-225B-4937-984B-460D0F3A1378}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | johnny taylor - Blues.mp3 | Johnnie Taylor | 4,953KB | Audio |
| Nickles-N-Dimes@KaZaA | Bobby Womack—if you think your lonely now.mp3 | Bobby Womack | 5,171KB | Audio |
| Nickles-N-Dimes@KaZaA | Ruff Endz - Missing You.mp3 | Ruff Endz | 4,224KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{82440EE-C450-4F83-B18D-03730D604D00}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{82440EE-C450-4F83-B18D-03730D604D00}_... | Unknown | 2KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

Search   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | AlbumArt_{82440EEE-C450-4F83-B18D-03730D604D00}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Teedra Moses - No more tears.mp3 | Teedra Moses | 5,869KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1DB539AF-6CB8-4A5D-B698-64F25184049S}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 1KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1DB539AF-6CB8-4A5D-B698-64F251840495}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | 16-Are We Cuttin.MP3 | Lil Wayne | 3,008KB | Image |
| Nickles-N-Dimes@KaZaA | h-town - the rain.mp3 | H-town | 3,594KB | Audio |
| Nickles-N-Dimes@KaZaA | Mary 3 (1).mp3 | Mary J. Blige | 5,965KB | Audio |
| 2 Users | AlbumArt_{DB87BB02-5F24-4DC9-96FE-6A0A57CF886A}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Donny Hathaway- Love, Love, Love.mp3 | Donnie Hathaway | 2,368KB | Audio |
| Nickles-N-Dimes@KaZaA | R. KELLY - CANT SLEEP.mp3 | R.KELLY | 3,809KB | Audio |
| Nickles-N-Dimes@KaZaA | Keith Sweat - Just A Touch (1).mp3 | R. Kelly | 3,995KB | Audio |
| Nickles-N-Dimes@KaZaA | Anita Baker - Good Love (1).mp3 | Anita Baker | 3,642KB | Audio |
| 2 Users | Amel Larrieux - Tell Me.mp3 | Groove Theory | 4,440KB | Audio |
| Nickles-N-Dimes@KaZaA | sww - you're always on my mind.mp3 | SWV | 2,159KB | Audio |
| Nickles-N-Dimes@KaZaA | sww - Waiting To Exhale Soundtrack.mp3 | SWV | 3,200KB | Audio |
| Nickles-N-Dimes@KaZaA | Slow jams - LSG - My Body.mp3 | Gerald Levert, Keith Swea.. | 6,298KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DB87BB02-5F24-4DC9-96FE-6A0A57CF886A}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | SWV-RainDown.mp3 | SWV | 4,119KB | Audio |

Found 2180 Files

1,477,094 users online, sharing 283,477,012 files (31,6| Not sharing any files

Kazaa - [Search]

_ | 日 | X

File  View  Player  Tools  Actions  Help

New search  Web  My Kazaa  Download  Theater  Search  Traffic  Shop  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | SWV-RainDown.mp3 | SWV | 4,119KB | Audio |
| Nickles-N-Dimes@KaZaA | Stevie Wonder - Seasons of love.mp3 | Stevie Wonder | 4,224KB | Audio |
| Nickles-N-Dimes@KaZaA | Men of Vision - Housekeeper.mp3 | Men of Vizion | 4,266KB | Audio |
| Nickles-N-Dimes@KaZaA | SWV - Youre the One For Me.mp3 | SWV | 4,418KB | Audio |
| Nickles-N-Dimes@KaZaA | Strawberry Letter 23.mp3 | Unknown | 4,651KB | Audio |
| Nickles-N-Dimes@KaZaA | Amerie - Show Me.mp3 | Amerie | 5,963KB | Audio |
| Nickles-N-Dimes@KaZaA | PBS1914.bmp | Unknown | 923KB | Image |
| Nickles-N-Dimes@KaZaA | Snoop Dogg feat.mp3 | Snoop Dogg feat. Nate D… | 3,557KB | Audio |
| Nickles-N-Dimes@KaZaA | Pitbull - Hurry Up And Wait.mp3 | Pitbull | 2,514KB | Audio |
| Nickles-N-Dimes@KaZaA | genuine - Wait a Minute.mp3 | Ginuwine | 2,204KB | Audio |
| Nickles-N-Dimes@KaZaA | Old School Slow JamsGuy - Lets Chill (1).mp3 | Guy | 2,530KB | Audio |
| Nickles-N-Dimes@KaZaA | Mtume - You, Me And He - Mtume.mp3 | Mtume | 4,210KB | Audio |
| Nickles-N-Dimes@KaZaA | Orange Juice Jones - Walking In The Rain.mp3 | Oran "Juice" Jones | 4,827KB | Audio |
| Nickles-N-Dimes@KaZaA | mtv98 (51).mp3 | Boys2Men | 3,380KB | Audio |
| Nickles-N-Dimes@KaZaA | Ludacris feat.mp3 | 36Mafia | 4,089KB | Audio |
| Nickles-N-Dimes@KaZaA | Sunshine Anderson - Heard It All Before 2.mp3 | Sunshine Anderson | 5,832KB | Audio |
| Nickles-N-Dimes@KaZaA | Diana Ross - I'm Missing You.MP3 | Diana Ross | 3,676KB | Audio |
| Nickles-N-Dimes@KaZaA | Amel Larrieux - Guru - Guidance.mp3 | The Roots | 3,577KB | Audio |
| Nickles-N-Dimes@KaZaA | Temptations-Papa was Rolling Stone.mp3 | Temptations | 6,558KB | Audio |
| Nickles-N-Dimes@KaZaA | Oldies - Coasters - Love Potion Number Nine.mp3 | Coasters | 2,460KB | Audio |

Found 2180 Files

1,477,094 users online; sharing 283,477,012 files (31,61 Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search | Download | Theater | Search | Traffic | Shop | Tell A Friend

Web | My Kazaa

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Pitbull - TOMA FT. LIL JON.mp3 | Pitbull | 3,333KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5657AEF4-CA76-4069-B0BF-3772BAD3C452}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DB958381-FB2F-49FF-9257-F9BDFCE65DC5}_... | Unknown | 1KB | Image |
| Nickles-N-Dimes@KaZaA | Beenie Man - Dude.mp3 | Beenie Man | 3,944KB | Audio |
| Nickles-N-Dimes@KaZaA | Ying Yang - Pink Panther.mp3 | Ying Yang Twins | 3,160KB | Audio |
| Nickles-N-Dimes@KaZaA | Twista - who am I.mp3 | Twista | 3,030KB | Audio |
| Nickles-N-Dimes@KaZaA | Rachelle Ferrell - You Send Me.mp3 | Rachelle Ferrell | 4,801KB | Audio |
| Nickles-N-Dimes@KaZaA | 14 - Hope Youre Happy.mp3 | Jagged Edge | 2,478KB | Audio |
| Nickles-N-Dimes@KaZaA | Silk- We're Callin You.mp3 | Silk | 3,941KB | Audio |
| Nickles-N-Dimes@KaZaA | Slow Jams-Rome-Do You Like This.mp3 | Rome | 3,926KB | Audio |
| Nickles-N-Dimes@KaZaA | Montel Jordan - Get it on Tonight.mp3 | Montell Jordan | 4,513KB | Audio |
| Nickles-N-Dimes@KaZaA | Secret Garden.MP3 | Al B. Sure | 2,735KB | Audio |
| Nickles-N-Dimes@KaZaA | Tanya Stephens - Kill The Bitch.mp3 | Tanya Stephens | 3,335KB | Audio |
| Nickles-N-Dimes@KaZaA | 02 - Naughty Girl.mp3 | Beyoncé | 4,895KB | Audio |
| Nickles-N-Dimes@KaZaA | J5 - Love Angel.mp3 | J5 | 4,327KB | Audio |
| Nickles-N-Dimes@KaZaA | Ying Yang Twins- Wait.mp3 | Ying Yang Twins | 7,245KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1331ACD3-225B-4937-984B-460D0F3A1378}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Kanye West Ft. Jay-Z - Never Let You Down.mp3 | Kanye West Ft. Jay-Z | 4,255KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{B7B8A684-288D-4BC2-8E79-22B7E143D6B5}_... | Unknown | 14KB | Image |
| Nickles-N-Dimes@KaZaA | 513  Giruine - So Anxious.mp3 | Giruwine | 3,230KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{F78B7728-BE57-4175-9A53-58B0975F90E6}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{63C0B199-33C7-49DB-AFB3-26FC028EF914}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | drerap - Busta Rhymes Vs.mp3 | busta ryhmes vs. Timberl... | 4,112KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{75584B9C1-8AA0-4486-ADE6-BC349931D7FA}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | timberland - indian flute.MP3 | Timbaland_Magoo | 3,164KB | Audio |
| Nickles-N-Dimes@KaZaA | Smooth Jazz - Boney James - Lights Down Low.mp3 | Boney James | 4,228KB | Audio |
| Nickles-N-Dimes@KaZaA | Purple Ribbon All-Stars - Kryptonite (Ft Big Boi).mp3 | Purple Ribbon All | 3,503KB | Audio |
| Nickles-N-Dimes@KaZaA | Folder.jpg | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | 01 I Like.mp3 | Kut Klose | 4,118KB | Audio |
| Nickles-N-Dimes@KaZaA | 11 The Girl I Find Stays On My Mind.mp3 | Curtis Mayfield | 4,662KB | Audio |
| Nickles-N-Dimes@KaZaA | 02- Freaks - Lil Vicious Doug E. Fresh (toy9cito).mp3 | Lil Vicious_Doug E._Fresh | 1,916KB | Audio |
| Nickles-N-Dimes@KaZaA | 08 - Candy.mp3 | Foxy Brown Feat. Kelis | 2,321KB | Audio |
| Nickles-N-Dimes@KaZaA | 11 -In the mood.mp3 | Anthony Hamilton | 5,446KB | Audio |
| Nickles-N-Dimes@KaZaA | Trey Songz - 05 - Ooo.mp3 | Trey Songz | 4,858KB | Audio |
| Nickles-N-Dimes@KaZaA | 12 Trials of Love.mp3 | Prodigy (from Mobb Deep | 3,608KB | Audio |
| Nickles-N-Dimes@KaZaA | Smooth Jazz-SO BEAUTIFUL (1).mp3 | Boney James | 4,128KB | Audio |
| Nickles-N-Dimes@KaZaA | 18 - Red Velvet.mp3 | OutKast | 5,469KB | Audio |
| Nickles-N-Dimes@KaZaA | Phil Collins - I Can Feel It.mp3 | Phill Collins | 2,815KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CCDADE24-2565-47D3-834C-B7C209ED8886}_... | Unknown | 9KB | Image |
| **Nickles-N-Dimes@KaZaA** | **702 - Get It Together.mp3** | **702** | **4,638KB** | **Audio** |

Found 2180 files

1,477,094 users online, sharing 283,477,012 files (31,6 | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

New search   Web   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | 702 - Get It Together.mp3 | 702 | 4,638KB | Audio |
| Nickles-N-Dimes@KaZaA | Olivia - Watch My Waistline.mp3 | Olivia | 3,856KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{7584B9C1-8AA0-4486-ADE6-BC349931D7FA}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | When Your Smiling.mp3 | Louis Armstrong | 3,841KB | Audio |
| Nickles-N-Dimes@KaZaA | Aerials.mp3 | SISTEM OF A DOWN | 2,832KB | Audio |
| Nickles-N-Dimes@KaZaA | Al B Sure - Night and Day.mp3 | Al B. Sure | 3,813KB | Audio |
| Nickles-N-Dimes@KaZaA | Swisha House.mp3 | Swisha House | 1,745KB | Audio |
| Nickles-N-Dimes@KaZaA | Love is Just A Touch Away.mp3 | Freddie Jackson | 4,983KB | Audio |
| Nickles-N-Dimes@KaZaA | 2pac - Picture me rolling.mp3 | 2Pac | 4,918KB | Audio |
| Nickles-N-Dimes@KaZaA | Chico Debarge - Love Jones.mp3 | Chico DeBarge | 3,326KB | Audio |
| Nickles-N-Dimes@KaZaA | Mobb Deep f.mp3 | Mobb Deep f. Lil' Kim | 2,384KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{95318EFB-613C-4289-AE5A-A6E8C2218CAC}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A1CC2BC1-4C81-474B-BE40-A013E00BB150}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{16E85869-2D2C-4B48-8BA1-D9E75C182024}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{16E85869-2D2C-4B48-8BA1-D9E75C182024}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Earth Wind And Fire - Fall In love with Me.mp3 | earth wind and fire | 3,662KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4ECCC442-4130-4EF6-89EC-869083CEF2ED}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | SnoopDog - laylow.mp3 | Snoop Dogg | 3,486KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A1CC2BC1-4C81-474B-BE40-A013E00BB150}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Ying Yang Twins - Whistle While You Twrk.mp3 | Yin Yang Twins | 3,263KB | Audio |

Found 2180 Files

1,477,094 users online, sharing 283,477,012 files (31.6¦ Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search    My Kazaa    Download    Theater    Search    Traffic    Shop    Tell A Friend

Web    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | H-Town-Lick You Up.mp3 | H-town | 4,656KB | Audio |
| Nickles-N-Dimes@KaZaA | twista - it feels good.mp3 | Twista | 3,048KB | Audio |
| Nickles-N-Dimes@KaZaA | Zhane - Hey Mr Dj.mp3 | Zhane | 5,902KB | Audio |
| Nickles-N-Dimes@KaZaA | Im Sprung - T-Pain.mp3 | T. Paine | 5,566KB | Audio |
| Nickles-N-Dimes@KaZaA | Lauryn Hill-Do You Like The Way.MP3 | Lauryn Hill _Cee Lo | 5,544KB | Audio |
| Nickles-N-Dimes@KaZaA | DONNEL_J.MP3 | Donnell Jones | 4,365KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{88794FCD-4114-4049-A32E-ED03D5D3A8EA}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{23E787AB-DDE8-4200-B08E-100753916D3B}_... | Unknown | 66KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A974ACA3-0509-4294-BC3E-7C514E65FC12}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A974ACA3-0509-4294-BC3E-7C514E65FC12}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Boplicity.MP3 | Miles Davis | 2,836KB | Audio |
| Nickles-N-Dimes@KaZaA | Nothin In This World.mp3 | Keke Wyatt f. Avant | 3,822KB | Audio |
| Nickles-N-Dimes@KaZaA | yolanda adams - Alone in a Room.mp3 | Yolanda Adams | 5,319KB | Audio |
| Nickles-N-Dimes@KaZaA | Erika Badu - Didnt Ya Know.mp3 | Erykah Badu | 3,734KB | Audio |
| Nickles-N-Dimes@KaZaA | Omarion - Touch.mp3 | Omarion | 3,201KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | RB-Ideal - Get Gone .mp3 | IDEAL | 3,470KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{63C08199-33C7-49DB-AFB3-26FC028EF914}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{F78B7728-BE57-4175-9A53-58B0975F90E6}_1... | Unknown | 12KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{F78B7728-BE57-4175-9A53-58B0975F90E6}_... | Unknown | 2KB | Image |

Found 2180 files

1,477,094 users online, sharing 283,477,012 files (31,61 Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

Search | Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Oldies - Coasters - Love Potion Number Nine.mp3 | Coasters | 2,460KB | Audio |
| Deitrick.mp3 | Deitrick Haddon | 3,808KB | Audio |
| Amerie_Feat_TI-Touch_(Remix).mp3 | Amerie Feat TI | 4,970KB | Audio |
| 01.Craig David - Fill Me In.mp3 | Craig David | 2,960KB | Audio |
| Freak me.mp3 | Another Level | 4,274KB | Audio |
| h.mp3 | Sex Sounds | 527KB | Audio |
| Dancehall B.mp3 | Buju Banton | 3,511KB | Audio |
| AlbumArt_{BAC19A3B-6B40-4830-8F55-A03C541335773}_... | Unknown | 11KB | Image |
| AlbumArt_{BAC19A3B-6B40-4830-8F55-A03C541335773}_... | Unknown | 2KB | Image |
| Mtume - You Are My Sunshine.mp3 | Mtume | 4,267KB | Audio |
| Oh I Think Dey Like Me.mp3 | dem franchize boyz | 4,282KB | Audio |
| nivea_lljon_OK.mp3 | NIEVA | 4,375KB | Audio |
| R. Kelly feat.mp3 | R. Kelly | 2,875KB | Audio |
| AlbumArt_{D6D16630-D148-4D67-9353-EE55521CD51B}_... | Unknown | 9KB | Image |
| AlbumArt_{D6D16630-D148-4D67-9353-EE55521CD51B}_... | Unknown | 2KB | Image |
| AlbumArt_{E389A64A-59C6-434E-8578-FCA99CD01D5F}_... | Unknown | 11KB | Image |
| Atlantic Star - Secret Lover.mp3 | Atlantic Starr | 3,824KB | Audio |
| Most Beautiful Girl In The World.mp3 | Prince | 3,378KB | Audio |
| Country Boy.mp3 | Tyra | 5,390KB | Audio |
| Staple Singers - Let's Do It Again.mp3 | Staple Singers | 3,258KB | Audio |

User:
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA
- Nickles-N-Dimes@KaZaA

Found 2180 Files

1,477,094 users online, sharing 283,477,012 files (31,6] Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Staple Singers - Let's Do It Again.mp3 | Staple Singers | 3,258KB | Audio |
| Nickles-N-Dimes@KaZaA | Shirley Ceasar - Order My Steps.mp3 | Shirley Ceasar | 1,632KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{E3B9A64A-59C6-434E-8578-FCA99CD01D5F}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | (Instrumentals) TI - A.S.A.P.mp3 | TI | 3,613KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{40ED520C-6610-4FF1-973D-AF797A57D736}_... | Unknown | 19KB | Image |
| Nickles-N-Dimes@KaZaA | Kenny Lattimore - Never to busy.mp3 | Kenny Lattimore | 5,158KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{40ED520C-6610-4FF1-973D-AF797A57D736}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{841B7065-5426-424A-B78C-BC55778E7E86}_1... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{841B7065-5426-424A-B78C-BC55778E7E86}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | India Arie - Purify me (single edit).mp3 | India Arie | 3,806KB | Audio |
| Nickles-N-Dimes@KaZaA | 13.who(Raphael Saadiq remix).mp3 | Martin | 4,248KB | Audio |
| Nickles-N-Dimes@KaZaA | tonex - Real With U.mp3 | Tonéx | 4,764KB | Audio |
| Nickles-N-Dimes@KaZaA | 10 Sallaway.wma | Earth Wind and Fire | 4,407KB | Audio |
| Nickles-N-Dimes@KaZaA | Wishing On A Star (1).mp3 | Atlantic Starr | 3,676KB | Audio |
| Nickles-N-Dimes@KaZaA | Jazz - Miles Davis - Love Songs.mp3 | Miles Davis | 2,488KB | Audio |
| Nickles-N-Dimes@KaZaA | Jeffery Osborne (LTD) - Love Ballad.mp3 | Jeffery Osborne (LTD) | 4,352KB | Audio |
| Nickles-N-Dimes@KaZaA | BobbyWomack - Woman Gotta Have It.mp3 | Bobby Womack | 3,218KB | Audio |
| Nickles-N-Dimes@KaZaA | Keisha Cole - Nubian Queen.mp3 | Keyshia Cole | 3,907KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C8E0C28F-C0CD-449D-85A3-3EAC0A6E124D}... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | Babyface - Grown And Sexy - 10 - She.mp3 | Babyface | 4,841KB | Audio |

Found 2180 Files

1,477,094 users online, sharing 283,477,012 Files (31.6) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Download  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Search  |  Search Field

User

| | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | BabyFace - Grown And Sexy - 10 - She.mp3 | Babyface | 4,841KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CBE0C28F-C0CD-449D-85A3-3EAC0A6E124D}... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Your Eyes (1).mp3 | Amel Larrieux | 4,927KB | Audio |
| Nickles-N-Dimes@KaZaA | 05 NBK Ridaz - Real Love - Jun 18, 2002 23.51.07.mp3 | NB Ridaz | 3,153KB | Audio |
| Nickles-N-Dimes@KaZaA | Sound Effects - Please Stand By.mp3 | Sound FX | 960KB | Audio |
| Nickles-N-Dimes@KaZaA | Donnell Jones feat. Jermaine Dupri - Better Start Talking.m... | Donnell Jones | 6,238KB | Audio |
| Nickles-N-Dimes@KaZaA | ray j- one wish (remix) feat paris.mp3 | Ray j | 5,324KB | Audio |
| Nickles-N-Dimes@KaZaA | TANYA_STEVENS__YUH_NUH_REA.MP3 | Tanya Stephens | 2,480KB | Audio |
| Nickles-N-Dimes@KaZaA | Trey Songz - Choices.mp3 | Trey Songs | 5,180KB | Audio |
| Nickles-N-Dimes@KaZaA | kazaa300_en (1).exe | Sharman Networks Ltd | 11,037KB | Software |
| Nickles-N-Dimes@KaZaA | Field Mobb_Been Broke.mp3 | field mob | 3,890KB | Audio |
| Nickles-N-Dimes@KaZaA | Slow Jams- ruff ends 4.mp3 | Ruff Endz | 4,032KB | Audio |
| Nickles-N-Dimes@KaZaA | Keith Sweat_Silk - Give Me What I Want.mp3 | Keith Sweat_Silk | 4,964KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{8699B7E73-73A6-4431-9268-22G1E4E95A76}_L... | Unknown | 13KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1B059ZE8-4403-43F2-8102-7DA2FD4AA1E5}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | Fling.mp3 | Tyrese | 4,846KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1B059ZE8-4403-43F2-8102-7DA2FD4AA1E5}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | I Used To Love Her.mp3 | Common Sense | 4,327KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{6F18F8E9-2857-47B8-96C3-8BC80381BE94}_L... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{6F18F8E9-2857-47B8-96C3-8BC80381BE94}_... | Unknown | 2KB | Image |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

New search   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{6F18F8E9-2857-47BB-96C3-8BC80381BE94}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Talib Kweli - Never Been in Love.wma | Talib Kweli | 3,579KB | Audio |
| Nickles-N-Dimes@KaZaA | Link - Sex Your Body.mp3 | Link | 5,824KB | Audio |
| Nickles-N-Dimes@KaZaA | Amel Larrieux - Hello Its Me.mp3 | Amel Larrieux | 4,750KB | Audio |
| Nickles-N-Dimes@KaZaA | Trey Songz - What U Are To Me.mp3 | Trey Songz | 4,030KB | Audio |
| Nickles-N-Dimes@KaZaA | Nate Dogg_Daz - These Dayz.mp3 | Nate Dog_Daz | 4,578KB | Audio |
| Nickles-N-Dimes@KaZaA | Dwele._I Think I Love You (Main).mp3 | Dwele | 4,466KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{95318EFB-613C-4289-AE5A-A6E8C2218CAC}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4094A7E1-60B2-43AC-B1AD-1EF4CEED4BE5}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Honey Love.MP3 | R. Kelly | 3,804KB | Audio |
| Nickles-N-Dimes@KaZaA | Anita Baker-Rhythm Of Love.mp3 | Anita Baker | 6,838KB | Audio |
| Nickles-N-Dimes@KaZaA | Kieth Sweat - Tellin Me No.mp3 | Keith Sweat | 4,835KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4C713C3F-F5C2-4559-9688-4FD8C8201A160}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{4C713C3F-F5C2-4559-9688-4FD8C8201A160}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Gasolina Remix.mp3 | Daddy Yankee, NORE | 5,209KB | Audio |
| Nickles-N-Dimes@KaZaA | Q[1]_Amey_-_Forever_Girl.mp3 | Q. Amey | 4,912KB | Audio |
| Nickles-N-Dimes@KaZaA | 03-young_jeezy-gangsta_music.mp3 | Yong Jeezy | 6,564KB | Audio |
| Nickles-N-Dimes@KaZaA | Tanya Stephens - good ride.mp3 | Tanya Stephens | 5,500KB | Audio |
| Nickles-N-Dimes@KaZaA | get_a_little_closer.mp3 | Pretty Ricky | 6,913KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1CBFAD6A-BCF6-4DA3-97B3-35225CA3D6B7}_... | Unknown | 13KB | Image |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{1CBFAD6A-BCF6-4DA3-97B3-35225CA3D6B7}... | Unknown | 13KB | Image |
| Nickles-N-Dimes@KaZaA | Tawatha - No More Tears.mp3 | MTume | 4,714KB | Audio |
| Nickles-N-Dimes@KaZaA | Montel Jordan - Return Of The Mac.mp3 | Mark Morrison | 3,335KB | Audio |
| Nickles-N-Dimes@KaZaA | Live It Up.wma | John Legend | 4,327KB | Audio |
| Nickles-N-Dimes@KaZaA | 13-babyface-shes_international.mp3 | Babyface | 5,280KB | Audio |
| Nickles-N-Dimes@KaZaA | boney james - Flirtin'.mp3 | Boney James | 4,222KB | Audio |
| Nickles-N-Dimes@KaZaA | Dwele - Limelight.mp3 | Dwele | 3,450KB | Audio |
| Nickles-N-Dimes@KaZaA | 10 - Angie Stone - You Dont Love Me.mp3 | Angie Stone | 3,397KB | Audio |
| Nickles-N-Dimes@KaZaA | tank - Want you now.mp3 | Tank | 2,873KB | Audio |
| Nickles-N-Dimes@KaZaA | Mutume-Juicy fruit.mp3 | Mtume | 3,916KB | Audio |
| Nickles-N-Dimes@KaZaA | I'm Back (1).mp3 | Baby Bash (Feat. Akon) | 2,677KB | Audio |
| Nickles-N-Dimes@KaZaA | Prelude.wma | John Legend | 720KB | Audio |
| Nickles-N-Dimes@KaZaA | Baby Bash.mp3 | Frankie J ft. Baby Bash | 3,291KB | Audio |
| Nickles-N-Dimes@KaZaA | 3LW - Playas Gon' Play.mp3 | 3LW | 3,612KB | Audio |
| Nickles-N-Dimes@KaZaA | tanya stephens - Jamaican Lover.mp3 | Tanya Stephens | 2,986KB | Audio |
| Nickles-N-Dimes@KaZaA | Daniel Bettingfield-I gotta get thru this.mp3 | Daniel Bettingfield | 2,992KB | Audio |
| Nickles-N-Dimes@KaZaA | 07 Call Me.mp3 | Pretty Ricky | 5,892KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | So High.wma | John Legend | 4,847KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search

New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | Genuine_Timberland-keep it real.mp3 | Ginuwine_Timbaland | 3,528KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0F590ZC7-95B4-4713-8467-E3F1935DA846}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | 11 - Bass Beat.mp3 | Lil' Wayne | 3,857KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1CBFAD6A-BCF6-4DA3-97B3-35225CA3D6B7}... | Unknown | 3KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0E706EF8-DE75-42AD-9895-0EFA753D0C49}_... | Unknown | 13KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{53CB9480-A145-441C-803D-6780D2D7184A}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | Ray J - Raydiation - 05 - Lets Play House.mp3 | Ray J | 3,674KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{57F3A7F1-00BB-4F90-B59C-C12C1771FEDC}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{57F3A7F1-00BB-4F90-B59C-C12C1771FEDC}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Lately.mp3 | Jon B | 4,178KB | Audio |
| Nickles-N-Dimes@KaZaA | Nelly Feat.mp3 | Nelly Feat. Tim McGraw | 3,971KB | Audio |
| Nickles-N-Dimes@KaZaA | Total Feat. Missy Elliot - Trippin'.mp3 | Total Feat. Missy Elliot | 4,915KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{53CB9480-A145-441C-803D-6780D2D7184A}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Pussycat Dolls - Dontcha.mp3 | Pussycat Dolls | 7,432KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{40EAA678-14FF-4AD8-AE05-A5EE69967662CA}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | timberland and magoo - I Am Music.mp3 | timberland and magoo | 3,773KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{29D142B1-FBD5-410E-BC82-87689EA0FED8}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{29D142B1-FBD5-410E-BC82-87689EA0FED8}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Men At Large - So Alone.mp3 | Men At Large | 3,102KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{64D3F25A-C6F1-485F-AE15-EE16F7DFF470}-... | Unknown | 8KB | Image |

Found 2180 Files | 1,477,094 users online, sharing 283,477,012 Files (31,61 Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{64D3F25A-C6F1-485F-AE15-EE16F7DFF470}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1D6A16FF-9810-4905-ABBA-D031ED121C50}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1D6A16FF-9810-4905-ABBA-D031ED121C50}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{64D3F25A-C6F1-485F-AE15-EE16F7DFF470}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Pretty Ricky - Shorty Be Mine.wma | Pretty Ricky | 3,933KB | Audio |
| Nickles-N-Dimes@KaZaA | Soulive - Whatever It Is.mp3 | Amel Larrieux/Soulive | 2,441KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{49EAA678-14FF-4AD8-AE05-A5E6996762CA}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Soulive - Doin' Something - 08 - Romantic.mp3 | Soulive | 5,004KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{B5924FB2-2DBA-4312-B3C7-0E268AEEE508}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | teena marie - RickJames ~ EbonyEyez.mp3 | Rick James _Smokey Rob... | 4,420KB | Audio |
| Nickles-N-Dimes@KaZaA | Mary J Blige _Pharrell - Steal Away.mp3 | Mary J Blige _Pharrell | 4,173KB | Audio |
| Nickles-N-Dimes@KaZaA | Charlie Wilson - Would You Mind.mp3 | Charlie Wilson | 3,116KB | Audio |
| Nickles-N-Dimes@KaZaA | Lil Corey - All I Do.mp3 | Lil Corey | 3,716KB | Audio |
| Nickles-N-Dimes@KaZaA | Lover's Holiday.mp3 | Earth Wind And Fire | 4,115KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C1EDCFA0-AE71-4AF1-988E-C1DAA2D078E1}... | Unknown | 13KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{000000000-0000-0000-0000-0000000000000}_L... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{7FDD7787-74C0-4504-A383-C5B4BCADDD88}... | Unknown | 12KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{7FDD7787-74C0-4504-A383-C5B4BCADDD88}... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Ja Rule - Caught Up (Ft. Lloyd).mp3 | Ja Rule | 3,675KB | Audio |
| Nickles-N-Dimes@KaZaA | Case - I think of you.mp3 | Case | 3,280KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

Web   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Nickles-N-Dimes@KaZaA | Case - I think of you.mp3 | Case | 3,280KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5CA68707-62C4-4981-886D-EEAC495E3770}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5CA68707-62C4-4981-886D-EEAC495E3770}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | c.mp3 | Tanya Stephens | 7,253KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_5... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{7C7E5380-6172-4326-B017-D49388199964D}_1... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{96875342-EE38-407B-A6E2-17F496E55764}_1... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | artist - Track 18.mp3 | 112 | 4,094KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{96875342-EE38-407B-A6E2-17F496E55764}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{8FD744F7-FAC4-41B2-B626-7521BF5EF928}_1... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{3BABAB87-9BB7-4F65-BBD3-A907FDEA3BBA}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | ATL ft. Clara - I Wish .mp3 | ATL | 6,560KB | Audio |
| Nickles-N-Dimes@KaZaA | Benharper - Sexual healing.mp3 | Four Play/El Debarge | 5,108KB | Audio |
| Nickles-N-Dimes@KaZaA | betty wright - tonight is the night (1).mp3 | Betty Wright | 4,636KB | Audio |
| Nickles-N-Dimes@KaZaA | Billie Holiday - Stormy Weather.mp3 | Billie Holliday | 3,452KB | Audio |
| Nickles-N-Dimes@KaZaA | Billie Holiday - The Very Thought Of You.mp3 | Billy Holiday | 2,620KB | Audio |
| Nickles-N-Dimes@KaZaA | Bring It All to Me.mp3 | Blaque | 1,480KB | Audio |
| Nickles-N-Dimes@KaZaA | Cameo - Single Life.mp3 | Cameo | 6,178KB | Audio |
| Nickles-N-Dimes@KaZaA | Cars - Here in my car.mp3 | Cars | 3,663KB | Audio |
| **Nickles-N-Dimes@KaZaA** | **Case - I'm Missing You.mp3** | **Case** | **4,524KB** | **Audio** |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Case- I'm Missing You.mp3 | Case | 4,524KB | Audio |
| Nickles-N-Dimes@KaZaA | Clara - 4 - Hotline.mp3 | Clara | 3,190KB | Audio |
| Nickles-N-Dimes@KaZaA | Clara - Next To You (Ft. R. Kelly).mp3 | Clara Ft. R. Kelly | 3,043KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{3BABAB87-9BB7-4F65-BBD3-A907FDBA3BBA}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Co-Ed - Sumthin' On U.mp3 | Co-Ed | 4,450KB | Audio |
| Nickles-N-Dimes@KaZaA | Color Me Badd - I Wanna Sex You Up.mp3 | Color Me Bad | 3,370KB | Audio |
| Nickles-N-Dimes@KaZaA | Creed - Arms Wide Open .mp3 | Creed | 4,326KB | Audio |
| Nickles-N-Dimes@KaZaA | Creed-My Sacrifice 06.mp3 | Creed | 4,633KB | Audio |
| Nickles-N-Dimes@KaZaA | Da Blow.wma | Creed | 5,663KB | Audio |
| Nickles-N-Dimes@KaZaA | dangelo - lady.mp3 | Lil Jon | 4,261KB | Audio |
| Nickles-N-Dimes@KaZaA | christian music - Lord Reign in Me.mp3 | D'Angelo | 3,699KB | Audio |
| Nickles-N-Dimes@KaZaA | De La Soul - Ego Trip.mp3 | Wow Worship | 3,618KB | Audio |
| Nickles-N-Dimes@KaZaA | It Never Rains in Southern California.mp3 | De La soul | 4,631KB | Audio |
| Nickles-N-Dimes@KaZaA | digable planets - cool like dat.mp3 | Tony Toni Tone | 5,107KB | Audio |
| Nickles-N-Dimes@KaZaA | THX - 20th Century Fox.mp3 | Digable Planets | 520KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{45D79EE9-596C-4846-82A1-6871B6CFC192}_... | Sound Effects | 1KB | Image |
| Nickles-N-Dimes@KaZaA | monifa - i miss you.mp3 | Unknown | 3,624KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{E60B19DB-58CC-4630-BBBD-F478F7E10513}_... | Monifah | 11KB | Image |
| Nickles-N-Dimes@KaZaA | artist - Track 23.mp3 | Unknown | 2,287KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{88D16287-FA26-46A9-A525-22D051ABDB53}_... | Lovher | 5KB | Image |

Found 2180 Files.

1,477,094 users online, sharing 283,477,012 Files (31,6... Not sharing any files

Kazaa - [Search]

File   Web   View   Player   Tools   Actions   Help

New search   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| AlbumArt_{88D162B7-FA26-46A9-A525-22D051ABDB53}_... | Unknown | 5KB | Image |
| AlbumArt_{88D162B7-FA26-46A9-A525-22D051ABDB53}_... | Unknown | 1KB | Image |
| Doug E Fresh-Play This Only at Night.mp3 | Doug E Fresh | 6,799KB | Audio |
| AlbumArt_{C1E0CFA0-AE71-4AF1-988E-C1D4A2D078E1}... | Unknown | 2KB | Image |
| AlbumArt_{E60B19DB-58CC-4630-BBBD-F478F7E10513}_... | Unknown | 2KB | Image |
| De La Soul Mos Def.mp3 | De La Soul_Mos Def | 3,320KB | Audio |
| Do or Die ft. R. Kelly - Magic Chick.mp3 | Do Or Die | 3,778KB | Audio |
| roberta flack - Till You Come Back To Me.mp3 | Roberta Flack | 4,040KB | Audio |
| Al B. Sure - Oooh This Love Is So.mp3 | Al B. Sure | 2,536KB | Audio |
| MCLYTE~5 (1).MP3 | MC Lyte | 2,136KB | Audio |
| doug e fresh - keep rising to the top.mp3 | Doug e fresh | 3,066KB | Audio |
| BOOTY - latin spice big butt 165.jpg | Unknown | 45KB | Image |
| slick rick - Loddy Doddy.mp3 | Slick Rick_Doug E Fresh | 4,254KB | Audio |
| Slick Rick - Mona Lisa.mp3 | Slick Rick | 3,390KB | Audio |
| asian girl with fat ass.jpg | Asian | 60KB | Image |
| AlbumArt_{112C9F1C-AB8C-470C-B81C-FE5AA7EC7F4E}_... | Unknown | 10KB | Image |
| AlbumArt_{112C9F1C-AB8C-470C-B81C-FE5AA7EC7F4E}_... | Unknown | 2KB | Image |
| AlbumArt_{1D27A0CF-A528-4AAA-AD0B-6492B5771BDC}_... | Unknown | 9KB | Image |
| AlbumArt_{1D27A0CF-A528-4AAA-AD0B-6492B5771BDC}_... | Unknown | 2KB | Image |
| AlbumArt_{D4F3556B-A262-4F13-B9A1-C8917A300085}_... | Unknown | 11KB | Image |

Found 2180 files.    1,477,094 users online, sharing 283,477,012 files (31,61 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Found 2180 Files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{D4F35568-A262-4F13-B9A1-C8917A300085}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{D4F35568-A262-4F13-B9A1-C8917A300085}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | BIG DADDY KANE - The Symphony.mp3 | Marly Marl | 7,182KB | Audio |
| Nickles-N-Dimes@KaZaA | 08 - Track 8.mp3 | R. Kelly | 3,513KB | Audio |
| Nickles-N-Dimes@KaZaA | Tony Toni Tone - It Feels Good.mp3 | Tony Toni Tone | 4,663KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{869B7E73-73A6-4431-9268-2261E4F95A76}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Slick Rick _Dana Dane - The Godfather.mp3 | Slick Rick _Dana Dane | 3,052KB | Audio |
| Nickles-N-Dimes@KaZaA | chicago - you're my inspiration.wma | Chicago | 3,626KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DB43450E-1F96-44FE-A4B3-2D82481A5224}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{DB43450E-1F96-44FE-A4B3-2D82481A5224}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Cassidy Feat1.mp3 | Cassidy Feat. R. Kelly | 4,675KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{53088CA9-52E4-4D35-A481-39E83F65083C}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{ABCD479C-8D73-4A9A-8EAD-640D99EB997A}... | Unknown | 9KB | Image |
| 2 Users | Ohio Player - Fire.mp3 | Ohio Players | 3,647KB | Audio |
| Nickles-N-Dimes@KaZaA | Cameo - Candy.mp3 | Cameo | 5,294KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{64206B83-4C4A-44A3-8BA2-AC4F0CF7873E}... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{43974564-5066-4B1E-A523-58FDD22AAC94}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{43974564-5066-4B1E-A523-58FDD22AAC94}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Westside Connection - Bow Down.mp3 | Ice Cube | 2,577KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{45D79EE9-596C-4846-82A1-6871B6CFC192}_... | Unknown | 6KB | Image |

1,477,094 users online, sharing 283,477,012 files (31,6) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search    My Kazaa    Download    Theater    Search    Traffic    Shop    Tell A Friend    Web

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | AlbumArt_{45D79EE9-596C-4846-82A1-6871B6CFC192}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{ABCD479C-8D73-4A9A-8EAD-64D99EB997A}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Z-Ricky Smiley - She P-E-E-D.mp3 | Rickey Smiley | 6,213KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CSD1149F-E52B-431C-99AA-45232188668D3}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CSD1149F-E52B-431C-99AA-45232188668D3}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Ricky Smiley - Gas Problem.mp3 | ricky smiley | 2,084KB | Audio |
| Nickles-N-Dimes@KaZaA | El DeBarge - I Call Your Name.mp3 | Switch | 5,237KB | Audio |
| Nickles-N-Dimes@KaZaA | Rickey Smiley - Devotion.mp3 | Ricky Smiley | 2,620KB | Audio |
| Nickles-N-Dimes@KaZaA | Silly.mp3 | Deneice Williams | 4,162KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{642D6B83-4C4A-44A3-8BA2-AC4F0CF7873E}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | R OGERA~1 (1) (1).MP3 | Zapp and Roger | 3,220KB | Audio |
| Nickles-N-Dimes@KaZaA | Disco_-_Double_dutch_bus.mp3 | Zapp and Roger | 3,796KB | Audio |
| Nickles-N-Dimes@KaZaA | Jon B- What I Like About You.mp3 | Jon B | 6,597KB | Audio |
| Nickles-N-Dimes@KaZaA | R_B - Jon B - Patience.mp3 | Jon B | 7,035KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{91490FEF-2A13-4F41-B86C-E77D750619A6}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | 11 - Grown Man.mp3 | Lil' Wayne | 4,280KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{530B8CA9-52E4-4D35-A481-39E83F658B3C}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Da Bush Babees feat Mos Def - SOS.mp3 | Da Bush Babees Feat Mos... | 4,704KB | Audio |
| Nickles-N-Dimes@KaZaA | Track05.mp3 | Westside Connection | 4,115KB | Audio |
| Nickles-N-Dimes@KaZaA | Trey Songs F. Jay Z - Only You.mp3 | Trey Songs | 3,113KB | Audio |

1,477,094 users online, sharing 283,477,012 files (31,6) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search    My Kazaa    Download    Theater    Search    Traffic    Shop    Tell A Friend

Web

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | Trey Songs f. Jay Z - Only You.mp3 | Trey Songs | 3,113KB | Audio |
| Nickles-N-Dimes@KaZaA | female_ejaculation_07.jpg | Unknown | 57KB | Image |
| Nickles-N-Dimes@KaZaA | Jamie Foxx_Mary J Blige - Love Changes.mp3 | Jamie Foxx ft Mary J Blige | 8,755KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{BFD74F7-FAC4-41B2-B626-7521BF5EF928}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | shawna-outsiderz-wcr.mp3 | Shawna | 3,903KB | Audio |
| Nickles-N-Dimes@KaZaA | bdp - the bridge is over.mp3 | Krs-one | 2,772KB | Audio |
| Nickles-N-Dimes@KaZaA | Formal Invite.mp3 | Ray J F Pharell Williams | 4,774KB | Audio |
| Nickles-N-Dimes@KaZaA | Mos Def - The Love Song.mp3 | Mos Def | 3,914KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{62D42308-2616-4B13-A2DF-A951769CAD87}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{62D42308-2616-4B13-A2DF-A951769CAD87}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Soul II Soul - Keep On Moving.mp3 | Soul II Soul | 5,608KB | Audio |
| Nickles-N-Dimes@KaZaA | kem - I Cant Stop Loving You.mp3 | kem | 6,017KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{9149DFEF-2A13-4F41-B86C-E77D750619A6}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | THX - Military.mp3 | Sound effects | 1,594KB | Audio |
| Nickles-N-Dimes@KaZaA | Self Concious (Def Poetry).mp3 | Kanye West | 2,927KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{86536864-2758-44AC-A081-55985C01FC55}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{86536864-2758-44AC-A081-55985C01FC55}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Def poetry_8_6_01 (Eryka Badu).mp3 | Def Poetry Jam | 2,655KB | Audio |
| Nickles-N-Dimes@KaZaA | 01 - Poem2_01.mp3 | Sarah Jones | 2,983KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{95986678-F31D-4CD9-8BAD-89765EFE59EC}_... | Unknown | 2KB | Image |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

New search   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | So High.wma | John Legend | 4,847KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{044F82CE-4B17-455D-A08F-89D260A4582C0}_... | Unknown | 5KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{044F82CE-4B17-455D-A08F-89D260A4582C0}_... | Unknown | 1KB | Image |
| Nickles-N-Dimes@KaZaA | Luther Vandross - If This World Were Mine.mp3 | Luther Vandross | 3,818KB | Audio |
| Nickles-N-Dimes@KaZaA | Janet Jackson - When I Think Of You.mp3 | Janet Jackson | 3,685KB | Audio |
| Nickles-N-Dimes@KaZaA | Energy.mp3 | Natalie Ft Baby Bash | 6,632KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CCD0DE24-2565-47D3-834C-B7C209ED8886}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Bosanova - The Girl from Iponema.mp3 | Joao Gilberto and Sten Ge.. | 5,040KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0AFE16AC-6E14-4760-B176-FD8E7CCA390D}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{ED62F66A-B882-4D90-A652-9FFF7C120D042}_... | Unknown | 14KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{ED62F66A-B882-4D90-A652-9FFF7C120D042}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{990F8971-1A48-437B-A996-82ED762795D6}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{ED50D411-8272-464B-AB74-A09431F001E7}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Move it slow - Kevon Edmonds.mp3 | Kevon Edmonds | 3,483KB | Audio |
| Nickles-N-Dimes@KaZaA | old school(b)-Force MD's- tenderlove.mp3 | Full force | 3,668KB | Audio |
| Nickles-N-Dimes@KaZaA | Your All I Need.mp3 | Method Man f. Mary J Bli... | 4,873KB | Audio |
| Nickles-N-Dimes@KaZaA | Grill Em'.mp3 | Pretty Ricky | 6,645KB | Audio |
| Nickles-N-Dimes@KaZaA | tampa tony-keep jukin(remix).mp3 | tampa tony | 5,101KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0AFE16AC-6E14-4760-B176-FD8E7CCA390D}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Genuine_Timberland-keep it real.mp3 | Ginuwine_Timbaland | 3,528KB | Audio |

Found 2180 Files

1,477,094 users online, sharing 283,477,012 Files (31,6| Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search

Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| AlbumArt_{95986678-F31D-4CD9-8BAD-89765EFE59EC}_... | Unknown | 2KB | Image |
| R (2).mp3 | R. Kelly | 4,469KB | Audio |
| making good Love.mp3 | Avant | 3,780KB | Audio |
| AlbumArt_{95986678-F31D-4CD9-8BAD-89765EFE59EC}_... | Unknown | 11KB | Image |
| Amanda Diva.mp3 | Amanda Diva | 3,601KB | Audio |
| AlbumArt_{33C61E98-F912-41F0-BF7C-BAA2E08CCA0F}_... | Unknown | 9KB | Image |
| AlbumArt_{33C61E98-F912-41F0-BF7C-BAA2E08CCA0F}_... | Unknown | 2KB | Image |
| Mary J Blidge - black star- Beautiful (rmx).mp3 | Mos Def, Talib Kwali Mary J | 5,179KB | Audio |
| 02-I'ma Hustler.mp3 | Lil Wayne | 1,840KB | Audio |
| What's Love Got To Do-Warren G.mp3 | Warren G | 4,015KB | Audio |
| R[1]. Kelly - Shes got that vibe.mp3 | Public Announcement | 3,679KB | Audio |
| Stevie Wonder - Living For The City.mp3 | Stevie Wonder | 7,326KB | Audio |
| AlbumArt_{0E7B65E8-6E43-4142-9B87-C8811C6CA7D6}_... | Unknown | 2KB | Image |
| AlbumArt_{0E7B65E8-6E43-4142-9B87-C8811C6CA7D6}_... | Unknown | 7KB | Image |
| AlbumArt_{00A71DF6-859F-4080-9C69-9832465C7E26}_... | Unknown | 9KB | Image |
| AlbumArt_{00A71DF6-859F-4080-9C69-9832465C7E26}_... | Unknown | 2KB | Image |
| AlbumArt_{6AB28348-76A7-4E56-9436-D3209CE00EE1}_... | Unknown | 8KB | Image |
| Marvin Sapp - Use me .mp3 | Marvin Sapp | 4,044KB | Audio |
| Force MD's - Here I Go Again.mp3 | Force MDs | 6,035KB | Audio |
| Hezekiah Walker - Be Encouraged.mp3 | Hezekiah Walker | 4,863KB | Audio |

Left panel (vertical): User — Nickles-N-Dimes@KaZaA (repeated), Nickles-N-Dimes@KaZaA

Found 2180 Files

1,477,094 users online, sharing 283,477,012 files (31,61) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

New search   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | Hezekiah Walker - Be Encouraged.mp3 | Hezekiah Walker | 4,863KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{6AB28348-76A7-4E56-9436-D3209CE0DEE1}-... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C13C1270-B7D5-47E5-BE7D-390D36509924}-... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | RNB H Town - Baby I wanna.mp3 | H Town | 3,676KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{F4E5708A-557D-4097-B4B1-1A5187BB0E5E}_1... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{F4E5708A-557D-4097-B4B1-1A5187BB0E5E}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | H Town - One Night Jiggalo.mp3 | H-Town | 5,184KB | Audio |
| Nickles-N-Dimes@KaZaA | H Town - Backseat.mp3 | H Town | 4,456KB | Audio |
| Nickles-N-Dimes@KaZaA | Money Mike - Palm Pilot.mp3 | Money Mike | 7,772KB | Audio |
| Nickles-N-Dimes@KaZaA | Baby Come To Me.mp3 | Anita Baker | 4,478KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C13C1270-B7D5-BE7D-390D36509924}-... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | ready for the world - I'm So Deep.mp3 | Ready For The World | 4,115KB | Audio |
| Nickles-N-Dimes@KaZaA | Kelly Price - My Best Friend (1).mp3 | Kelly Price | 5,074KB | Audio |
| Nickles-N-Dimes@KaZaA | That's My Hood 08 128kbps.mp3 | Gucci Mane | 4,588KB | Audio |
| Nickles-N-Dimes@KaZaA | Doble Gray - Give Me the Beat Boys.mp3 | Doobie Brothers | 2,718KB | Audio |
| Nickles-N-Dimes@KaZaA | Stevie Wonder - Sire Duke.mp3 | Stevie Wonder | 3,188KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{B5924FB2-2DBA-4312-B3C7-0E268AEEE508}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Total - Sittin At Home (1).mp3 | Total | 4,395KB | Audio |
| Nickles-N-Dimes@KaZaA | Cutty Ranks - 20 Inch.mp3 | Cutty Ranks | 5,530KB | Audio |
| Nickles-N-Dimes@KaZaA | Tyrone Davis- Freak.mp3 | Tyrone Davis | 4,105KB | Audio |

1,477,094 users online, sharing 283,477,012 files (31,61 Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Tyrone Davis-Freak.mp3 | Tyrone Davis | 4,105KB | Audio |
| Nickles-N-Dimes@KaZaA | I Confess.mp3 | Bahamadia | 3,842KB | Audio |
| Nickles-N-Dimes@KaZaA | 05-I Am.MP3 | Lil Wayne | 3,960KB | Audio |
| Nickles-N-Dimes@KaZaA | NeYo - So Sick (95) (3).mp3 | Ne-Yo | 4,296KB | Audio |
| Nickles-N-Dimes@KaZaA | 12-amel_larrieux-all_i_got2-gmb.mp3 | Amel Larrieux | 4,038KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{D3BA6B4C-32B2-40E6-91BD-84E6B90F4421}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{D3BA6B4C-32B2-40E6-91BD-84E6B90F4421}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{7E4C9AA3-3429-4EFB-B60A-56D0886D27330}_... | Unknown | 12KB | Image |
| Nickles-N-Dimes@KaZaA | rb - Come And Talk To Me (remix).mp3 | Jodeci | 5,952KB | Audio |
| Nickles-N-Dimes@KaZaA | Tu Pac - Weed Got Me Crazy.mp3 | Tu Pac | 4,938KB | Audio |
| Nickles-N-Dimes@KaZaA | Marcos Hernandez - Mission For A Dream 1.mp3 | Marcos Hernandez | 5,160KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{E1E99616-7098-4A42-A9EB-EE34354374D0}_L... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | Craig David - Take Em Off.mp3 | Craig David | 3,646KB | Audio |
| Nickles-N-Dimes@KaZaA | 010_Trina Feat Lil Wayne - Dont Trip.mp3 | Trina Feat Lil Wayne | 3,154KB | Audio |
| Nickles-N-Dimes@KaZaA | 20-lil_wayne-aint_that_a_bitch-rns.mp3 | Lil Wayne | 6,216KB | Audio |
| Nickles-N-Dimes@KaZaA | Koffee Brown - 18 - After the Party (remix).mp3 | Koffee Brown | 5,143KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{E1E99616-7098-4A42-A9EB-EE34354374D0}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | koffee Brown - After Party.mp3 | Koffee Brown | 3,418KB | Audio |
| Nickles-N-Dimes@KaZaA | Cherrelle-Saturday Love.mp3 | Cherrelle/Alexander O'Ne... | 6,560KB | Audio |
| Nickles-N-Dimes@KaZaA | Angie Stone Feat Floetry - My Man-dot.mp3 | 3 | 3,260KB | Audio |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

New search   Download   Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

User

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Angie Stone Feat Floetry - My Man-dot.mp3 | 3 | 3,260KB | Audio |
| Lil Wayne - Squad Up - Renegades Freestyle.mp3 | Lil Wayne | 5,456KB | Audio |
| sq5 wac.mp3 | Lil Wayne | 4,276KB | Audio |
| Track 09.mp3 | Kiki Wyatt and Avant | 3,908KB | Audio |
| Ginuwine - When We Make Love.mp3 | Ginuwine | 3,754KB | Audio |
| Bootsy Collins_George Duke - Dukey Stick.mp3 | George Duke | 4,236KB | Audio |
| Vanity -Meeting In The Ladys Room.mp3 | Vanity | 3,714KB | Audio |
| Patrice Rushen - Feel So Real.mp3 | Patrice Rushen | 4,812KB | Audio |
| Patrice Rushen - Forget Me Nots.mp3 | Patrice Rushen | 3,907KB | Audio |
| Track No01.mp3 | David Banner | 3,075KB | Audio |
| Musiq  Soulchild - Mary Go Round.mp3 | Musiq Soulchild | 3,458KB | Audio |
| 06-t.i._memph_bleek_trick_daddy-round_here-wcr.mp3 | T.I. | 6,493KB | Audio |
| AlbumArt_{14181196-A38E-4B35-AB72-6235D31BA5DD}_... | Unknown | 10KB | Image |
| AlbumArt_{14181196-A38E-4B35-AB72-6235D31BA5DD}_... | Unknown | 2KB | Image |
| Jeffrey Osborne - I'm only human.mp3 | Jeffery Osborne | 4,589KB | Audio |
| AlbumArt_{F2410D07-AEDA-4307-B34B-69BDAF3AF18A}_... | Unknown | 8KB | Image |
| AlbumArt_{F2410D07-AEDA-4307-B34B-69BDAF3AF18A}_... | Unknown | 2KB | Image |
| 05 my humps.mp3 | Black Eyed Peas | 7,678KB | Audio |
| Track 03.mp3 | marques houston | 3,977KB | Audio |
| Alicia Keys Ft. Jamie Foxx - Georgia.mp3 | Alicia Keys | 2,257KB | Audio |

Nickles-N-Dimes@KaZaA

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Download    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Alicia Keys Ft. Jamie Foxx - Georgia.mp3 | Alicia Keys | 2,257KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{97A1CF80-23EE-4936-A286-10374A0B3281}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{97A1CF80-23EE-4936-A286-10374A0B3281}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{97A1CF80-23EE-4936-A286-10374A0B3281}_... | Unknown | 4,977KB | Audio |
| Nickles-N-Dimes@KaZaA | Jonathan Butler - More Than Friends.mp3 | Jonathan Butler | 4,977KB | Audio |
| Nickles-N-Dimes@KaZaA | 22 - trey songz - kinda lovin you.mp3 | Trey songz | 2,856KB | Audio |
| Nickles-N-Dimes@KaZaA | Ruff Ends - If I Was The One.mp3 | Ruff Endz | 3,768KB | Audio |
| Nickles-N-Dimes@KaZaA | Bun B - Trill - Hold Up.mp3 | Bun B | 6,555KB | Audio |
| Nickles-N-Dimes@KaZaA | Black Eyed Peas - Don't lie.mp3 | Black Eyed Peas | 5,488KB | Audio |
| Nickles-N-Dimes@KaZaA | Hit the freeway.mp3 | Toni Braxton feat. Loon ... | 3,618KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{8E8B9160-1F4A-4BDE-8AF9-C208D4448FA4E}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0FF5902C7-9584-4713-8467-E3F1935DA846}_1... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | 02 Roll With Me.wma | Co-ed | 1,978KB | Audio |
| Nickles-N-Dimes@KaZaA | Adina Howard - If We Make Love Tonight (1).mp3 | Adina Howard | 4,136KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5E5C0A05-EDE3-44C3-82B4-162632E5ABAD}_... | Unknown | 6KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{5E5C0A05-EDE3-44C3-82B4-162632E5ABAD}_... | Unknown | 1KB | Image |
| Nickles-N-Dimes@KaZaA | Total_DaBrat - No One Else.mp3 | Total F. Da Brat | 4,061KB | Audio |
| Nickles-N-Dimes@KaZaA | Mario - 03 - Braid My Hair.mp3 | Mario | 4,830KB | Audio |
| Nickles-N-Dimes@KaZaA | Kem-This place.mp3 | Kem | 5,855KB | Audio |
| Nickles-N-Dimes@KaZaA | Chris Tucker - Pizza Hut Prank Call.mp3 | Chris Tucker | 1,760KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0E706EF8-DE75-42AD-9895-0EFA75E3D0C49}_... | Unknown | 3KB | Image |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Kazaa | Download

Search | Traffic | Shop | Tell A Friend

Q Search Field

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| AlbumArt_{0E706EF8-DE75-42AD-9895-0EFA753D0C49}_... | Unknown | 3KB | Image |
| 13 - Star (f. Dwele).ra | Slum Village | 4,001KB | Audio |
| Movie Quotes ~ Chris Tucker ~ It's Friday.wav | a | 2,002KB | Audio |
| AlbumArt_{08FD6B88-7724-4213-8843-A79A0FEED6F5}_... | Unknown | 8KB | Image |
| AlbumArt_{08FD6B88-7724-4213-8843-A79A0FEED6F5}_... | Unknown | 2KB | Image |
| Lauren Hill - Tell Him (1).mp3 | Lauryn Hill | 3,835KB | Audio |
| AlbumArt_{B8F00794-22CC-4537-A058-A82E2C998F74}_... | Unknown | 7KB | Image |
| 05 - Tainted (f. Dwele).ra | Slum Village | 5,326KB | Audio |
| MaryMary-In The Morning.mp3 | mary mary | 4,990KB | Audio |
| 20 - Get Live.ra | Slum Village | 5,654KB | Audio |
| lauren hill - All My Time.mp3 | Lauryn Hill | 5,261KB | Audio |
| AlbumArt_{9215FE4A-2435-4200-9500-7C7A4BE64D21}_... | Unknown | 13KB | Image |
| AlbumArt_{9215FE4A-2435-4200-9500-7C7A4BE64D21}_... | Unknown | 2KB | Image |
| 12 Beanie Sigel - Mom Prayin.mp3 | Beanie Sigel | 6,564KB | Audio |
| dave chapelle - Samson Gets Me Lifted.mp3 | Dave Chappelle | 938KB | Audio |
| OutKast-Ateins.mp3 | outkast | 3,157KB | Audio |
| AlbumArt_{3A362363-2928-4BC0-8F27-035FA8B05698}_1... | Unknown | 8KB | Image |
| AlbumArt_{3A362363-2928-4BC0-8F27-035FA8B05698}_... | Unknown | 2KB | Image |
| 12 - Young Money Property.mp3 | Lil' Wayne | 4,183KB | Audio |
| Donnell Jones-Life Goes On.mp3 | Donnell Jones | 3,770KB | Audio |

User

Nickles-N-Dimes@KaZaA (repeated for each row)

Found 2180 Files

1,477,094 users online, sharing 283,477,012 Files (31,61 Not sharing any files

Kazaa - [Search]

File   Web   View   Player   Tools   Actions   Help

New search   My Kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Donnell Jones-Life Goes On.mp3 | Donnell Jones | 3,770KB | Audio |
| Nickles-N-Dimes@KaZaA | Sound Effects - THX Intro (1).mp3 | THX Sound Effect | 463KB | Audio |
| Nickles-N-Dimes@KaZaA | Track 24.mp3 | T.I. | 3,772KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{B8F00794-22CC-4537-A058-A82E2C99BF74}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | 01 - Track 1.mp3 | Earth wind and fire | 3,872KB | Audio |
| Nickles-N-Dimes@KaZaA | 13 - Next Time.mp3 | Chico DeBarge | 4,661KB | Audio |
| Nickles-N-Dimes@KaZaA | MISSY ELIOT - All In My Grill.mp3 | Missy Elliot | 4,280KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{93E91B21-73C4-43A8-B2EB-DF0C94745CC2}_... | Unknown | 7KB | Image |
| 2 Users | Musiq Soulchild - speechless.mp3 | Musiq Soulchild | 4,770KB | Audio |
| Nickles-N-Dimes@KaZaA | 18 - Donny Hathaway - Singing This Song To You.mp3 | Donnie Hathaway | 5,124KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CF85BCC2-E023-4505-884C-C12102A987D0}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CF85BCC2-E023-4505-884C-C12102A987D0}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | John p Kee - I Surrender.mp3 | John P Kee | 4,858KB | Audio |
| Nickles-N-Dimes@KaZaA | I Told the Storm.mp3 | Kirk Franklin | 4,352KB | Audio |
| Nickles-N-Dimes@KaZaA | 08-purple_ribbon_allstars-body_rock.mp3 | Purple Ribbon All Stars | 6,260KB | Audio |
| Nickles-N-Dimes@KaZaA | Musiq Soulchild -Something (full).mp3 | Musiq Soulchild | 6,018KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A592E71F-5A12-44AB-AC19-0E5252BB05EF}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{A592E71F-5A12-44AB-AC19-0E5252BB05EF}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{D4F9E553-4183-4B7A-ADD6-F3BBF6CD89A9}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{D4F9E553-4183-4B7A-ADD6-F3BBF6CD89A9}_... | Unknown | 2KB | Image |

Found 2180 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download  Search  Traffic  Shop  Tell A Friend

New search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | AlbumArt_{D4F9E55C3-4183-4B7A-ADD6-F3BBF6CD89A9}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Angelous - A.N.G.E.L.mp3 | Angelous | 1,310KB | Audio |
| Nickles-N-Dimes@KaZaA | Lil' wayne-Money on my mind.mp3 | Lil' wayne | 6,943KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{1BD165AC-F3EF-4D3C-AF86-7C7881D1FF7E}_... | Unknown | 8KB | Image |
| Nickles-N-Dimes@KaZaA | Lovely Day.mp3 | Kirk Franklin | 5,295KB | Audio |
| Nickles-N-Dimes@KaZaA | Too Short_Longevity feat Scarface.mp3 | Too Short_Scarface | 3,766KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C8C10E73-7E8D-4543-B4BA-95738B3653FD}_... | Unknown | 9KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{C8C10E73-7E8D-4543-B4BA-95738B3653FD}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | india aire - promises.mp3 | India.Arie | 4,334KB | Audio |
| Nickles-N-Dimes@KaZaA | Grillz.mp3 | Nelly | 6,433KB | Audio |
| Nickles-N-Dimes@KaZaA | 07 - Got Me Waiting.mp3 | Fantasia Barrino | 3,629KB | Audio |
| Nickles-N-Dimes@KaZaA | Don't Let Love Slip Away.mp3 | Freddie Jackson | 4,526KB | Audio |
| Nickles-N-Dimes@KaZaA | Najee - Have You Ever Loved.mp3 | Najee | 3,778KB | Audio |
| Nickles-N-Dimes@KaZaA | 10.Good Lovin.mp3 | Fantasia Barrino | 3,658KB | Audio |
| Nickles-N-Dimes@KaZaA | 11 Comin' For You.mp3 | Trey Songz | 3,803KB | Audio |
| Nickles-N-Dimes@KaZaA | Tupac - I Get Around.mp3 | 2pac | 4,059KB | Audio |
| Nickles-N-Dimes@KaZaA | 8Ball-Dont make me.mp3 | 8 ball_MJG | 5,198KB | Audio |
| Nickles-N-Dimes@KaZaA | d4l-whats happenin.mp3 | D4L | 5,042KB | Audio |
| Nickles-N-Dimes@KaZaA | Star Spangled Banner (NBA AllStar 84).mp3 | Marvin Gaye | 3,037KB | Audio |
| Nickles-N-Dimes@KaZaA | Snoop Dogg - Don't Tell.mp3 | Snoop Dogg | 4,486KB | Audio |

Found 2180 files

1,477,094 users online, sharing 283,477,012 files (31,6) Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Download   Theater   Help

New search   Search   Traffic   Shop   Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Nickles-N-Dimes@KaZaA | Snoop Dogg - Don't Tell.mp3 | Snoop Dogg | 4,486KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{07FA0055-3FCD-4876-8D80-49E0EF81FA26}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{07FA0055-3FCD-4876-8D80-49E0EF81FA26}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Lean Wit It, Rock Wit It.mp3 | Dem Franchise Boys | 5,438KB | Audio |
| Nickles-N-Dimes@KaZaA | Talib Kweli Mos Def - Lions Of Hip Hop.mp3 | Talib Kweli Mos Def | 3,230KB | Audio |
| Nickles-N-Dimes@KaZaA | Frank Sinatra - The Girl From Iponema.mp3 | Frank Sinatra | 2,995KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{883C92A4-1F20-4E7D-BDD8-0B49FBBFC623}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{883C92A4-1F20-4E7D-BDD8-0B49FBBFC623}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | OS-some_how_some_way-t6e.mp3 | Jay-Z | 7,914KB | Audio |
| Nickles-N-Dimes@KaZaA | pitbull-shake_it_up_(oobie)-c4.mp3 | Pitbull | 4,565KB | Audio |
| Nickles-N-Dimes@KaZaA | Teedra Moses - Doin' You.mp3 | Teedra Moses | 3,885KB | Audio |
| Nickles-N-Dimes@KaZaA | Housekeepin'.mp3 | Tyrese | 3,136KB | Audio |
| Nickles-N-Dimes@KaZaA | Teedra Moses - Outta My Head.mp3 | Teedra Moses | 4,147KB | Audio |
| Nickles-N-Dimes@KaZaA | Teedra Moses - Rescue Me.mp3 | Teedra Moses | 6,326KB | Audio |
| Nickles-N-Dimes@KaZaA | Teedra moses - Still got love.mp3 | Teedra Moses | 4,641KB | Audio |
| Nickles-N-Dimes@KaZaA | georgia.mp3 | ludacris | 5,162KB | Audio |
| Nickles-N-Dimes@KaZaA | 12 ATL - Make it up With Love.wma | ATL | 3,253KB | Audio |
| Nickles-N-Dimes@KaZaA | Tyrese and Snoop - Just A Baby Boy (1).mp3 | Tyrese | 3,993KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0D5CD48F-37FA-4DEE-8A0F-095C39364737}_... | Unknown | 10KB | Image |
| Nickles-N-Dimes@KaZaA | Donnie Hathaway - This Christmas.mp3 | Donnie Hathaway | 3,147KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Help

New search | Download | Search | Traffic | Shop | Tell A Friend

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Nickles-N-Dimes@KaZaA | Donnie Hathaway - This Christmas.mp3 | Donnie Hathaway | 3,147KB | Audio |
| Nickles-N-Dimes@KaZaA | Pharell Williams - Nike Advert.mp3 | Pharrell Williams | 928KB | Audio |
| Nickles-N-Dimes@KaZaA | Nelly-Na-Nana- Na.mp3 | Nelly | 5,936KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{0D5CD48F-37FA-4DEE-8A0F-095C39364737}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{64985897-980B-4980-807C-58BFDD8BD381}_... | Unknown | 7KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{64985897-980B-4980-807C-58BFDD8BD381}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_... | Unknown | 12KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Ray J - Wet Me.mp3 | Ray J | 6,374KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CF06143C-DCA9-4786-8BCE-934238FD0665}_... | Unknown | 11KB | Image |
| Nickles-N-Dimes@KaZaA | AlbumArt_{3CF8FC78-1BB2-4B77-81F3-FB69308E3C77}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | Changing Faces - g.h.e.t.t.o.u.t.mp3 | Changing Faces | 4,208KB | Audio |
| Nickles-N-Dimes@KaZaA | Yolanda Adams - Be Blessed.mp3 | Yolanda Adams | 6,339KB | Audio |
| Nickles-N-Dimes@KaZaA | Aaron Hall - The Truth - I Miss You.mp3 | Aaron Hall | 2,816KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{CF06143C-DCA9-4786-8BCE-934238FD0665}_... | Unknown | 2KB | Image |
| Nickles-N-Dimes@KaZaA | missy elliot ft. mike jones - joy.mp3 | Missy Elliott | 5,662KB | Audio |
| Nickles-N-Dimes@KaZaA | r. kelly - sex me (remix).mp3 | R. Kelly | 5,551KB | Audio |
| Nickles-N-Dimes@KaZaA | Ray J - Exotic.mp3 | Ray J | 3,599KB | Audio |
| Nickles-N-Dimes@KaZaA | Isley Brothers - Let Me Down Easy.MP3 | Isley Brothers | 6,187KB | Audio |
| Nickles-N-Dimes@KaZaA | AlbumArt_{25A4956E-7391-4940-8B70-A8B22567D071}_L... | Unknown | 17KB | Image |

REMAINING SIMILAR PAGES ARE
NOT SCANNED.  THEY ARE FILED
IN CONVENTIONAL FORMAT AND
AVAILABLE FOR VIEWING IN THE
CLERK'S OFFICE.


(DUE TO ITS VOLUME, EXHIBIT B
CANNOT SUCCESSFULLY BE
PROCESSED BY THE SYSTEM.)